**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Juan RODRIGUEZ–GARCIA,**
**Defendant–Appellant.**

**No. 12–50076.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Nov. 5, 2012.

Filed Nov. 16, 2012.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Lawrence Casper, Assistant U.S., Bruce R. Castetter, Assistant U.S., Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

Cassandra Lucinda Lopez, Federal Defenders of San Diego, Inc., San Diego, CA, for Defendant–Appellant.

Before: GRABER, IKUTA, and WATFORD, Circuit Judges.

MEMORANDUM *

The district court concluded that the government did not breach the plea agreement. We need not decide whether that determination is reviewed de novo or for clear error because, under either standard of review, the determination is erroneous.

The conviction documents that the government received after signing the plea agreement confirmed that Rodriguez–Garcia had been convicted of violating California Penal Code section 245(b). But that information was already disclosed on Rodriguez–Garcia's rap sheet, which stated that Rodriguez–Garcia had suffered a parole violation with respect to the 245(b) count and had been ordered "to finish term" on that count. Both entries, which were on the same page, contained the identifying label "CNT:01 # D50749," and no other entries contained a similar identifier. A defendant cannot be ordered to

* This disposition is not appropriate for publication and is not precedent except as provided

finish a term of incarceration after violating parole unless he was first convicted of the underlying crime. This entry on Rodriguez–Garcia's rap sheet therefore gave the government actual notice of Rodriguez–Garcia's 245(b) conviction.

That the government's lawyer failed to appreciate subjectively the significance of the information disclosed on Rodriguez–Garcia's rap sheet is irrelevant. Nothing in footnote one of the plea agreement says that application of the footnote turns on the government's subjective lack of awareness of the significance of information already within its possession. At the very least, the footnote is ambiguous on that score, and Rodriguez–Garcia reasonably interpreted the footnote to prevent the government from altering its sentencing recommendation based on a conviction already disclosed on his rap sheet. *See United States v. De la Fuente,* 8 F.3d 1333, 1337 & n. 7 (9th Cir.1993) (plea agreement must be construed in accordance with the defendant's objectively reasonable understanding of its terms when he pleaded guilty).

Because the government breached its obligations under the plea agreement, we must vacate Rodriguez–Garcia's sentence and remand the case to a different district judge for resentencing. *United States v. Alcala–Sanchez,* 666 F.3d 571, 577 & n. 2 (9th Cir.2012). In doing so, we intend no criticism of the district court; we remand to a different judge only because our case law demands this remedy. *Id.*

**Rodriguez–Garcia's sentence is VACATED and the case REMANDED for resentencing before a different judge.**

IKUTA, Circuit Judge, dissenting:

The plea agreement in this case states:

by 9th Cir. R. 36–3.

The parties agree that, if before defendant is sentenced, contrary or additional information is discovered concerning defendant's criminal history that changes defendant's applicable [specific offense characteristics], then the Government may recommend a sentence based upon any such changes.

When the government entered this agreement, it knew that Rodriguez–Garcia had a 2006 felony conviction for the transportation of marijuana. A month later, the government received Rodriguez–Garcia's criminal history report, which revealed a 1987 assault conviction under section 245(b) of the California Penal Code. Because the criminal history report was "contrary or additional information ... concerning defendant's criminal history," the government did not breach the plea agreement when it changed its sentencing recommendation.

The majority disagrees, claiming that a rap sheet in the government's possession at the time of the agreement disclosed that Rodriguez–Garcia had been convicted of a violation of section 245(b). A fair review of the rap sheet shows nothing of the sort.[1] Even accepting the appellant's claims about how the codes and abbreviations in the rap sheet should be interpreted, nothing in the rap sheet states that Rodriguez–Garcia was convicted of a violation of section 245(b). Moreover, because other convictions are noted expressly on the rap sheet, the clear inference is that Rodriguez–Garcia was not convicted of a section 245(b) violation. Most important, the district court, which had twenty years of reviewing such rap sheets, concluded that

"the rap sheet is devoid of any disposition" for the section 245(b) charge. We are bound by this factual finding, because it is not clearly erroneous.

In reaching a contrary conclusion, the majority relies on a chain of inferences viewed with the clarity of hindsight. The majority points out that halfway down the page of coded rap sheet entries there is a reference to a parole violation. Rodriguez–Garcia associates this reference with a prior entry that lists a section 245(b) charge. Putting these two entries together, the majority infers that a parole violation implies a prior conviction. Maj. Op. at 767. But the problem with this inference is that the parole violation does not clearly refer to the section 245(b) charge. In fact, the connection between the parole violation and the section 245(b) charge is so unclear that it was missed by the experienced district court as well as by both parties' lawyers in the proceedings below. At a minimum, the government cannot be charged with actual knowledge of information that can be inferred only through aggressive interpretation and guesswork. *See, e.g., United States v. Sutton*, 794 F.2d 1415, 1423 (9th Cir.1986) (holding that the government's agreement not to file charges against the defendant based on "conduct known to the government" referred only to criminal activity *actually known to the government*, not activity "that reasonably could have been known").

Because the district court's ruling was not clearly erroneous and because we may not hold that the government had actual knowledge of a conviction merely because it failed to make a chain of inferences, the government did not breach its plea agreement. I dissent.

1. A copy of the rap sheet is attached.

19870219 CASD CORR CHINO

CNT:01 #D50749
245(B) PC-ADW PEACE OFFICER/FIREMAN
CRT #:32300

CNT:02
459 PC-BURGLARY:FIRST DEGREE
SEN FROM: KERN CO: CRT #32497
SEN: 5 YEARS PRISON

19890626
DISPO:PAROLED FROM CDC
RECVD BY:CAPA KERN CO
* * * *

ARR/DET/CITE: NAM:02 DOB:19520224
19891012 CAHP RIVERSIDE AREA

CNT:01 #I033168
10851 VC-TAKE VEH W/O OWN CONSENT/VEH THEFT

CNT:02
496 PC-RECEIVE/ETC KNOWN STOLEN PROPERTY

COURT: NAM:02
19891206 CAMC BANNING

CNT:01 #89-8074
10851 VC-TAKE VEH W/O OWN CONSENT/VEH THEFT
DISPO:PROCEEDINGS SUSPENDED/DIVERSION
* * * *

CUSTODY:CDC NAM:03
19950720 CASD CORRECTIONS

CNT:01 #D50749
VIOLATION OF PAROLE
-TO FINISH TERM
COM: CCN-5135P299741
* * * *

ARR/DET/CITE: NAM:04 DOB:19491125
19990706 USIS BRDR PAT EL CENTRO CA

CNT:01 #NOT REPORTED
8 1325 US-ILLEGAL ENTRY

CNT:02
8 1326 US-RE-ENTRY DEPORTED ALIEN
* * * *

ARR/DET/CITE: NAM:04 DOB:19491125
20040814 USIS EL CENTRO BRD PTRL

CNT:01 #A070161003
8 1325 US-ILLEGAL ENTRY
COM: PROSECUTION DECLINED
COM: SCN-00142S30226
* * * *

```
        10  BECERRA-CISNEROS,CECILIO
        11  CISNEROS,CECILIO
        12  RODRIQUEZ,JUAN
        13  RODRIGUEZ-GARCIA,JAVIER
        14  GARCIA,JAVIER
        15  BECERRA,CECILIO CISNEROS
        16  CISNEROS,CECILIO BECERRA
  MNU/FBI-710140NA3
        DOB-19520224  19491125  19500224  19511122  19501122
        CDL-C0677779
        SOC-591638604
        INN-CDC-D050749  .CDC-F057702
  ****
  19870219  CASDCORR CHINO
            D50749
        01:245(B) PC-ADW PEACE OFFICER/FIREMAN
        02:459 PC-BURGLARY:FIRST DEGREE
  19890626  DISPO:PAROLED FROM CDC
  ****
  .19891012  CAHPRIVERSIDE AREA           DOB:19520224
            I033168
        01:10851 VC-TAKE VEH W/O OWN CONSENT/VEH THEFT
        02:496 PC-RECEIVE/ETC KNOWN STOLEN PROPERTY
  19891206  CAMCBANNING
            89-8074
        01:10851 VC-TAKE VEH W/O OWN CONSENT/VEH THEFT
            DISPO:PROCEEDINGS SUSPENDED/DIVERSION
  ****
  . 19950720  CASDCORRECTIONS
            D50749
        01:VIOLATION OF PAROLE
            TO FINISH TERM
  ****
  20061115  CASORIVERSIDE                DOB:19511122
            200651666
        01:11360(A) HS-SELL/FURNISH/ETC MARIJUANA/HASH
  20061221  CAMCBLYTHE
            BLF004220
        01:11360(A) HS-SELL/FURNISH/ETC MARIJUANA/HASH
        *DISPO:CONVICTED COMMITTED TO PRISON
            CONV STATUS:FELONY
            SEN: 072 MONTHS PRISON    CONSECUTIVE
  20061221  DISPO FOR CERT INFO SEE AUTOMATED ARCHIVE SYS
  ****
  20070105  CASDCORR DELANO
            F57702
        01:11360(A) HS-SELL/FURNISH/ETC MARIJUANA/HASH
  *****************************************************
  WANTS NOT CHECKED - PLEASE CHECK NCIC WANTS
  *****************************************************

  END OF RECORD
```